**Jeffrey A. BRITT, Appellant**

v.

**UNITED STEELWORKERS OF AMERICA LOCAL 2367; Dennis J. Marone.**

**No. 08–2364.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Under Third Circuit LAR 27.4 and IOP 10.6 July 10, 2008.

Filed: Aug. 7, 2008.

Jeffrey A. Britt, Johnstown, PA, pro se.

Bethann R. Lloyd, Esq., Grogan Graffam, Pittsburgh, PA, for Appellee.

Before: AMBRO, FUENTES and JORDAN, Circuit Judges.

OPINION

PER CURIAM.

This is an appeal from the District Court's dismissal of Jeffrey A. Britt's Fourteenth Amendment race discrimination complaint. For the following reasons, we will summarily affirm. *See* 3rd Cir. LAR 27.4 and IOP 10.6.

Britt, in his complaint, alleged that three of his co-workers and Dennis Marone, the president of the Local 2367 union, directed racial slurs at him. Marone also allegedly refused Britt's attempt to file a grievance with the union. Eventually Britt filed a charge through the union which, according to him, did not result in any action being taken against the offending parties. Britt was discharged in 1996 and one month later he filed a complaint against the union with the Pennsylvania Human Relations Commission ("PHRC"). The PHRC dismissed the complaint, finding that Britt's allegations of unlawful discrimination were not supported by the facts of the case. In October 2000, Britt filed a pro se complaint in Pennsylvania state court alleging racial discrimination and naming Marone and the union as defendants. On May 30, 2007, the Court of Common Pleas of Cam-

bria County granted summary judgment in favor of the defendants and dismissed the complaint with prejudice. Meanwhile, Britt filed this action in the District Court in January 2007. The District Court, finding the action barred by the principle of res judicata, dismissed the action for failure to state a claim pursuant to Federal Rule of Civil Procedure 12(b)(6). Britt filed a timely appeal from the District Court's order.

Our standard of review of the District Court's dismissal under Rule 12(b)(6) is plenary. *Atkinson v. LaFayette College,* 460 F.3d 447, 451 (3d Cir.2006). Plenary review requires us to accept as true all allegations in the complaint and all reasonable inferences that can be drawn therefrom, and view them in the light most favorable to the plaintiff. *See Evancho v. Fisher,* 423 F.3d 347, 350 (3d Cir.2005). Under 28 U.S.C. § 1915(e)(2)(B)(ii), we must dismiss an appeal if it fails to state a claim on which relief may be granted.

Under 28 U.S.C. § 1738 a state court's judgment must be given the same effect in federal court that it would have been given in state court. *McCarter v. Mitcham,* 883 F.2d 196, 199 (3d Cir.1989) (citation omitted). "Congress has directed federal courts to look principally to *state* law in deciding what effect to give state-court judgments." *Lance v. Dennis,* 546 U.S. 459, 466, 126 S.Ct. 1198, 163 L.Ed.2d 1059 (2006) (emphasis in original). Pennsylvania courts look to the concurrence of four conditions to determine whether a claim is barred by res judicata: 1) the identity of the thing sued upon; 2) the identity of the cause of action; 3) the identity of the persons and parties to the action; and 4) the identity of the quality or capacity of the parties suing or sued. *Dunham v. Temple Univ. of the Commonwealth System of Higher Educ.,* 288 Pa.Super. 522, 432 A.2d 993, 999 (1981). For relitigation to be precluded, Pennsylvania law also re-

quires that the prior determination be on the merits. *McCarter,* 883 F.2d at 199 (citation and quotation omitted).

In this case all four conditions are met and a Pennsylvania state court dismissed Britt's case on the merits; therefore the District Court properly dismissed the federal complaint. Britt's state court complaint contains identical allegations of racial discrimination and union inaction. Furthermore, Britt is attempting to sue the same person and entity as he sued in the state action and the capacity of the parties to sue or be sued is likewise identical in the two actions. Finally, it is clear from the Court of Common Pleas summary judgment order that Britt had an opportunity to litigate the claim on its merits in the state court. Thus the principles of res judicata prevent Britt from relitigating his claim in federal court.

Accordingly, because this appeal presents us with no substantial question, we will summarily affirm the District Court's order. *See* 3rd Cir. LAR 27.4 and IOP 10.6.